**In re Arthur D'AMARIO, Petitioner.**

**No. 12–4528.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Rule 21, Fed. R.App. P. Dec. 28, 2012.

Opinion Filed Jan. 14, 2013.

Arthur D'Amario, III, Mount Laurel, NJ, pro se.

Before: AMBRO, SMITH and CHAGARES, Circuit Judges.

## OPINION

PER CURIAM.

Arthur D'Amario petitions for a writ of mandamus directing the United States District Court for the District of New Jersey to act on his motions to proceed *in forma pauperis* and for a temporary restraining order (TRO). For the reasons below, we will deny the petition.

D'Amario is serving three years of supervised release after completing a sentence of 84 months in prison for threatening a federal judge. *See United States v. D'Amario*, 330 Fed.Appx. 409 (3d Cir. 2009). On October 1, 2012, D'Amario filed a civil rights complaint against a probation officer. D'Amario requested that: (1) the Defendant be temporarily and permanently restrained from removing him from his hotel before October 17, 2012; (2) the Government buy a plane ticket so that he may visit his mother in Arizona; and (3) the Defendant be temporarily and permanent-

---

2. The Lewis–Thompsons' motion to remand this matter is denied.

ly restrained from banishing him from Rhode Island and be ordered to arrange affordable housing for D'Amario. Attached to his complaint was a motion for a TRO requesting that Defendant be restrained from removing him from his hotel and be ordered to pay D'Amario's rent until October 17, 2012. A few days later, on October 6, 2012, D'Amario withdrew his motion for a TRO.

On November 16th, D'Amario filed another motion for a TRO requesting that the Defendant be restrained from evicting him from his hotel and from interfering with his visit to his mother. On November 30th, D'Amario filed an amended complaint. He again requested that the Defendants be temporarily and permanently restrained from interfering with his travel to Arizona. He also requested that the defendants be temporarily and permanently restrained from acting on false and privileged communications divulged by his attorneys to law enforcement.

On December 19, 2012, D'Amario filed this mandamus petition requesting that we order the District Court to adjudicate his motions to proceed *in forma pauperis* and for a TRO. A writ of mandamus should be issued only in extraordinary circumstances. *See Sporck v. Peil,* 759 F.2d 312, 314 (3d Cir.1985). Determining whether an extraordinary circumstance exists requires a two-part inquiry. First, it must be established that there is no alternative remedy or other adequate means of relief. Second, a petitioner must demonstrate a clear and indisputable right to the relief sought. *Kerr v. United States District Court,* 426 U.S. 394, 403, 96 S.Ct. 2119, 48 L.Ed.2d 725 (1976). Generally, mandamus

relief is used to "confine an inferior court to a lawful exercise of its prescribed jurisdiction or to compel it to exercise its authority when it is its duty to do so." *Roche v. Evaporated Milk Ass'n,* 319 U.S. 21, 26, 63 S.Ct. 938, 87 L.Ed. 1185 (1943).

Here, D'Amario does not have an alternative remedy to direct the District Court to act on his pending motions. However, the delay in this case has not risen to the level of an extraordinary circumstance. We are confident that the District Court will act on D'Amario's motion to proceed *in forma pauperis* in a timely manner and, if it grants the motion, screen the complaint under 28 U.S.C. § 1915(e)(2), and adjudicate the TRO.[1] Accordingly, we will deny the mandamus petition.

---

1. Normally, we might be concerned that a request for a TRO had not been acted on for several weeks. (While D'Amario states that the motions have been pending since September 27th, he withdrew his motion for a TRO and filed another on November 16th.) Here,

however, D'Amario is challenging the conditions of his supervised release and has already filed a counseled motion in his criminal case to transfer his supervised release to Rhode Island. The motion was denied because Rhode Island did not concur in the transfer.